Exhibit D

JUNG & ASSOCIATE
A PROFESSIONAL CORPORATION
ATTORNEY AT LAW
470 PARK AVENUE SOUTH
SUITE 4 NORTH
NEW YORK, NY 10016

info@crystallaw.com
www.crystallaw.com

TEL: 212.481.0800
FAX: 212.481.0820

April 6, 2004

_Via Certified and Return Receipt Requested_

Mr. Han Sung Lee
ACBL Co.
31 West 47th Street (Suite 203)
New York, NY 10036

Re: Mr. Doo Nam Yang

Dear Mr. Lee:

This firm has been retained by the above-named individual in connection with his claims arising from, among other things, your violation of Article 19 (Minimum Wage Act) of the New York State Labor Law and minimum wage and overtime pay provisions of the Fair Labor Standards Act (FLSA); Age Discrimination in Employment Act (ADEA); Americans with Disabilities Act (ADA); as well as with your appropriation in the past of the withholding taxes (social security taxes and income taxes), which you had collected from my client but had never reported, in possible violation of the Internal Revenue Service Code.

During his employment of almost six (6) years with Gold Lee, Co. (ACBL Co. after 2001), Mr. Yang has faithfully served with considerable expertise in the areas of molding jewelries, repairing and fixing machineries, preparing and handling the aforementioned chemicals. Notwithstanding his selfless devotion and commitment to his job, Mr. Yang was unceremoniously brought into the office and told that he was being laid off with no explanation of any kind on February 27, 2004.

Mr. Yang has presented substantial claims of age discrimination and discrimination on the basis of his physical disability, placing you in violation of the ADEA, ADA and the relevant New York City and State anti-discrimination legislation. Specifically, our review has led us to believe that as a 48 year old

(Page 2 of 2)

male, Mr. Yang has been terminated from employment in a position for which he had the experience and qualifications, in favor of a considerably younger man believed to be about 34 years old with considerably less experience and qualifications. Mr. Yang has been mistreated and discriminated against because of his disability: despite his request for an accommodation, none was provided in blatant violation of the ADA.

Additionally, Mr. Yang has long been exposed to noxious fumes and harmful chemicals such as benzene, rhodium, cyanide of potassium, resulting in cardio vascular, pulmonary and respiratory ailments, as well as vomiting and dizziness, for which he has recently sought a medical care.

Moreover, as you may or may not be aware, under the New York City, New York State and Federal laws, most employees, not classified in the exemptions categories, are entitled to receive not only the government-mandated minimum wage but also overtime pay for time worked during a week in excess of 40 hours, at a rate not less than time-and-one-half their rate of pay. During his employment with your firm, Mr. Yang was paid well below the government-mandated minimum wage and never received the overtime pay when warranted.

Based on the foregoing, we believe that Mr. Yang has substantial claims under Article 19 (Minimum Wage Act) of the New York State Labor Law and minimum wage and overtime pay provisions of the FLSA, ADEA, ADA and the applicable New York City and New York State anti-discrimination laws. In the interest of resolving this matter informally, I am requesting that you contact me no later than April 16, 2004, to discuss and resolve this matter amicably.

To this end, I look forward to hearing from you.

Regards,

Hong K. Jung, Esq.

hkj/lo/ydn/dlfl
cc: doo nam yang

Exhibit E

Plaintiff's Deposition Exhibit #1

WAGE FOR HOUR  6.25 / 9.38 HR          N A M E :   DOO NAM - YANG

| 1 9 9 7 | WEEKLY WAGE | OVERTIME | T O T A L | S I G N A T U R E |
|---------|-------------|----------|-----------|-------------------|
| July. 4 | 250 | + 20 2HR | $ 270 | |
| July.11 | 250 | — | $ 250 | |
| July.18 | 250 | — | $ 250 | |
| July.25 | 250 | — | $ 250 | |
| Aug. 1 | 250 | - | $ 250 | |
| Aug. 8 | 250 | — | $ 250 | |
| Aug.15 | 250 | — | $ 250 | |
| Aug.22 | 250 | — | $ 250 | |
| Aug.29 | 250 | + $20 2HR | $ 270 | — |
| Sep. 5 | 250 | | $ 250 | |
| Sep.12 | 250 | | $ 250 | |
| Sep.19 | 250 | | $ 250 | |
| Sep.26 | 250 | | $ 250 | |
| Oct. 3 | 250 | | $ 250 | |
| Oct.10 | 250 | | $ 250 | |
| Oct.17 | 250 | | $ 250 | |
| Oct.24 | 250 | | $ 250 | |
| Oct.31 | 250 | | $ 250 | |
| Nov. 7 | 275 | | $ 275 | |
| Nov.14 | 275 | | $ 275 | |
| Nov.21 | 275 | | $ 275 | |
| Nov.28 | 275 | " | $ 275 | |
| Dec. 5 | 275 | " / 1.5 HR | $ 290 | |
| Dec.12 | 275 | " | $ 275 | |
| Dec.19 | 275 | " | $ 275 | |

| 1997 | WEEKLY WAGE | OVERTIME | TOTAL | SIGNATURE |
|---|---|---|---|---|
| Dec.26 | $275 | $ ———— | $ 275 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

2

WAGE FOR HOUR  7.5  /  11.25    N A M E :  DOONAM—YANG

| 1 9 9 9 | WEEKLY WAGE | OVERTIME | TOTAL | SIGNATURE |
|---------|-------------|----------|-------|-----------|
| Nov. 5 | 300 | | 300 | |
| Nov.12 | 300 | | 300 | |
| Nov.19 | 300 | | 300 | |
| Nov.26 | 300 | 11 HR | 424 — | |
| Dec. 3 | 300 | 24 HR | 570 — | |
| Dec.10 | 300 | 28 HR | 615 — | |
| Dec.17 | 300 | 23 HR | 559 — | |
| Dec.24 | 300 | 12 HR | 435 — | |
| Dec.31 | 300 | | 300 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

3

WAGE FOR HOUR   7.5 / 11.25          N A M E :   DOO NAM - YANG

| 2 0 0 0 | WEEKLY WAGE | OVERTIME | TOTAL | SIGNATURE |
|---|---|---|---|---|
| Jan. 7 | 300 | | 300 | |
| Jan.14 | 300 | | 300 | |
| Jan.21 | 300 | | 300 | |
| Jan.28 | 300 | | 300 | |
| Feb. 4 | 300 | | 300 | |
| Feb.11 | 300 | | 300 | |
| Feb.18 | 300 | | 300 | |
| Feb.25 | 300 | | 300 | |
| Mar. 3 | 300 | | 300 | |
| Mar.10 | 300 | | 300 | |
| Mar.17 | 300 | | 300 | |
| Mar.24 | 300 | | 300 | |
| Mar.31 | 300 | | 300 | |
| Apr. 7 | 300 | | 300 | |
| Apr.14 | 300 | | 300 | |
| Apr.21 | 300 | | 300 | |
| Apr.28 | 300 | | 300 | |
| May. 5 | 310 | | 310 | |
| May.12 | 310 | | 310 | |
| May.19 | 310 | | 310 | |
| May.26 | 310 | | 310 | |
| Jun. 2 | 310 | | 310 | |
| Jun. 9 | 310 | | 310 | |
| Jun.16 | 310 | | 310 | |
| Jun.23 | 310 | | 310 | |

11.63

4

| 2000 | WEEKLY WAGE | OVERTIME | TOTAL | SIGNATURE |
|---|---|---|---|---|
| Jun. 30 | 310 | | 310 | |
| July. 7 | 310 | | 310 | |
| July.14 | 310 | | 310 | |
| July.21 | 310 | | 310 | |
| July.28 | 310 | | 310 | |
| Aug. 4 | 310 | | 310 | |
| Aug.11 | 310 | | 310 | |
| Aug.18 | 310 | | 310 | |
| Aug.25 | 310 | | 310 | |
| Sep. 1 | 310 | | 310 | |
| Sep. 8 | 310 | | 310 | |
| Sep.15 | 310 | | 310 | |
| Sep.22 | 310 | | 310 | |
| Sep.29 | 310 | | 310 | |
| Oct. 6 | 310 | | 310 | |
| Oct.13 | 310 | | 310 | |
| Oct.20 | 310 | | 310 | |
| Oct.27 | 310 | . | 310 | |
| Nov. 3 | 310 | | 310 | |
| Nov.10 | 310 | | 310 | |
| Nov.17 | 310 | 5 HR | 366 — | |
| Nov.24 | 310 | 11 HR | 434 – | |
| Dec. 1 | 310 | 24 HR | 580 | |
| Dec. 8 | 310 | 26 HR | 603 | |
| Dec.15 | 310 | 14 HR | 468 — | |
| Dec.22 | 310 | 10 HR | 422 – | |
| Dec.29 | 310 | | 310 | |
| | | | | |

5

WAGE FOR HOUR  8.13 / 12.20          N A M E :  DOONAH— YANG

| 2 0 0 1 | WEEKLY WAGE | OVERTIME | T O T A L | S I G N A T U R E |
|---------|-------------|----------|-----------|-------------------|
| Jan. 5  | $ 325       |          | $ 325     |                   |
| Jan.12  | $ 325       |          | $ 325     |                   |
| Jan.19  | $ 325       |          | $ 325     |                   |
| Jan.26  | $ 325       |          | $ 325     |                   |
| Feb. 2  | $325        |          | $325      |                   |
| Feb. 9  | $ 325       |          | $ 325     |                   |
| Feb.16  | $325        |          | $325      |                   |
| Feb.23  | $325        |          | $325      |                   |
|         |             |          |           |                   |
|         |             |          | Quit      |                   |
|         |             |          |           |                   |

6

WAGE FOR HOUR 8.75 / 13.13 NAME: YANG - Doo Nam

| 2001 | WEEKLY WAGE | OVERTIME | TOTAL | SIGNATURE |
|---|---|---|---|---|
| Nov. 2 | 350 | | 350 | |
| Nov. 9 | 350 | | 350 | |
| Nov.16 | 350 | | 350 | |
| Nov.23 | 350 | | 350 | |
| Nov.30 | 350 | 12HR | $ 508 — | |
| Dec. 7 | 350 | 15HR | $ 547 — | |
| Dec.14 | 350 | 26HR | $691 — | |
| Dec.21 | 350 | 12HR | $ 508 — | |
| Dec.28 | 350 | | $ 350 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

9.38 / 14.87

| 2002 | WEEKLY WAGE | OVERTIME | TOTAL | SIGNATURE |
|---------|-------------|----------|-------|-----------|
| Jan. 4 | 375 | | 375 | |
| Jan.11 | 375 | | 375 | |
| Jan.18 | 375 | | 375 | |
| Jan.25 | 375 | | 375 | |
| Feb. 1 | 375 | | 375 | |
| Feb. 8 | 375 | | 375 | |
| Feb.15 | 375 | | 375 | |
| Feb.22 | 375 | | 375 | |
| Mar. 1 | 375 | | 375 | |
| Mar. 8 | 375 | | 375 | |
| Mar.15 | 375 | | 375 | |
| Mar.22 | 375 | | 375 | |
| Mar.29 | 375 | | 375 | |
| | | | Quit, | |

8

WAGE FOR HOUR     10/15     N A M E :  DOO NAM - YANG

| 2002 | WEEKLY WAGE | OVERTIME | TOTAL | SIGNATURE |
|---|---|---|---|---|
| Sep. 6 | 400 | | 400 | |
| Sep.13 | 400 | | 400 | |
| Sep.20 | 400 | | 400 | |
| Sep.27 | 400 | | 400 | |
| Oct. 4 | 400 | | 400 | |
| Oct.11 | 400 | | 400 | |
| Oct.18 | 400 | | 400 | |
| Oct.25 | 400 | | 400 | |
| Nov. 1 | 400 | | 400 | |
| Nov. 8 | 400 | | 400 | |
| Nov.15 | 400 | 3 HR | 445 | |
| Nov.22 | 400 | 16 HR | 640 | |
| Nov.29 | 400 | 26 HR | 790 | |
| Dec. 6 | 400 | 26.5 HR | 798 | |
| Dec.13 | 400 | 32 HR | 880 | |
| Dec.20 | 400 | 15 HR | 625 | |
| Dec.27 | 400 | | 400 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

9

| 2008 | WEEKLY WAGE | OVERTIME | TOTAL | SIGNATURE |
|---|---|---|---|---|
| Jan. 3 | 400 | | 400 | |
| Jan.10 | 400 | | 400 | |
| Jan.17 | 400 | | 400 | |
| Jan.24 | 400 | | 400 | |
| Jan.31 | 400 | | 400 | |
| Feb. 7 | 400 | | 400 | |
| Feb.14 | 400 | | 400 | |
| Feb.21 | 400 | | 400 | |
| Feb.28 | 400 | | 400 | |
| Mar. 7 | 400 | | 400 | |
| Mar.14 | 400 | | 400 | |
| Mar.21 | 400 | | 400 | |
| Mar.28 | 400 | | 400 | |

Quit

10

WAGE FOR HOUR  10.62 / 15.95          N A M E:  DOO NAM-YANG

| 2 0 0 3 | WEEKLY WAGE | OVERTIME | TOTAL | SIGNATURE |
|---------|-------------|----------|-------|-----------|
| Nov. 7 | 425 | | 425 | |
| Nov. 14 | 425 | | 425 | |
| Nov.21 | 425 | 3HR | 473 | |
| Nov.28 | 425 | 12HR | 616 | |
| Dec. 5 | 425 | 28 HR | 872 | |
| Dec. 12 | 425 | 32 HR | 935 | |
| Dec.19 | 425 | 26 HR | 840 | |
| Dec.26 | 425 | 1HR1 | 600 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

11

| 2004 | WEEKLY WAGE | OVERTIME | TOTAL | SIGNATURE |
|---|---|---|---|---|
| Jan. 2 | 425 | | 425 | |
| Jan. 9 | 425 | | 425 | |
| Jan.16 | 425 | | 425 | |
| Jan.23 | 425 | | 425 | |
| Jan.30 | 425 | | 425 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

12

Exhibit F

Form **1040**
Department of the Treasury — Internal Revenue Service

## U.S. Individual Income Tax Return 1999

For the year Jan 1–Dec 31, 1999, or other tax year beginning , 1999, ending   (99)   IRS use only ► Do not write or staple in this space.

OMB No. 1545-0074

**Label**
(See instructions.)

**Use the IRS label.** Otherwise, please print or type.

Your First Name: DOO NAM   MI   Last Name: YANG

If a Joint Return, Spouse's First Name: JONG BUN   MI   Last Name: YANG

Home Address (number and street). If You Have a P.O. Box, See Instructions.
140-74  34TH AVENUE   Apartment No. 3F

City, Town or Post Office. If You Have a Foreign Address, See Instructions.
FLUSHING   State NY   ZIP Code 11354

Your Social Security Number: 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

Spouse's Social Security Number: [redacted]

▲ **Important!** ▲
You must enter your social security number(s) above.

**Presidential Election Campaign** (See Instructions.)
► Do you want $3 to go to this fund? — Yes X — No
If a joint return, does your spouse want $3 to go to this fund? — Yes X — No

Note: Checking 'Yes' will not change your tax or reduce your refund.

**Filing Status**

Check only one box.

1 ☐ Single
2 X Married filing joint return (even if only one had income)
3 ☐ Married filing separate return. Enter spouse's SSN above & full name here ►
4 ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here ►
5 ☐ Qualifying widow(er) with dependent child (year spouse died ► 19 ). (See instructions.)

**Exemptions**

6a X **Yourself.** If your parent (or someone else) can claim you as a dependent on his or her tax return, do not check box 6a

b X **Spouse**

No. of boxes checked on 6a and 6b: **2**

c Dependents:

| (1) First name | Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see instructions) |
|---|---|---|---|---|
| JIN WOO YANG | | [redacted] | Child | |
| | | | | |
| | | | | |
| | | | | |

If more than six dependents, see instructions.

No. of your children on 6c who: ● lived with you: **1** ; ● did not live with you due to divorce or separation (see instructions): ; Dependents on 6c not entered above:

d Total number of exemptions claimed

Add numbers entered on lines above ► **3**

**Income**

Attach Copy B of your Forms W-2 and W-2G here. Also attach Form(s) 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

Enclose, but do not staple, any payment. Also, please use Form 1040-V.

| | | |
|---|---|---|
| 7 Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 1,854. |
| 8a Taxable interest. Attach Schedule B if required | 8a | |
| b Tax-exempt interest. Do not include on line 8a ........ 8b | | |
| 9 Ordinary dividends. Attach Schedule B if required | 9 | |
| 10 Taxable refunds, credits, or offsets of state and local income taxes (see instructions) | 10 | |
| 11 Alimony received | 11 | |
| 12 Business income or (loss). Attach Schedule C or C-EZ | 12 | |
| 13 Capital gain or (loss). Attach Schedule D if required. If not required, check here ► ☐ | 13 | |
| 14 Other gains or (losses). Attach Form 4797 | 14 | |
| 15a Total IRA distributions ........ 15a | b Taxable amount (see instrs) | 15b | |
| 16a Total pensions & annuities ... 16a | b Taxable amount (see instrs) | 16b | |
| 17 Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 Farm income or (loss). Attach Schedule F | 18 | |
| 19 Unemployment compensation | 19 | |
| 20a Social security benefits ..... 20a | b Taxable amount (see instrs) | 20b | |
| 21 Other income. List type & amount (see instrs) | 21 | |
| 22 Add the amounts in the far right column for lines 7 through 21. This is your total income ► | 22 | 10,120. |

**Adjusted Gross Income**

| | | |
|---|---|---|
| 23 IRA deduction (see instructions) .......... 23 | | |
| 24 Student loan interest deduction (see instructions) .. 24 | | |
| 25 Medical savings account deduction. Attach Form 8853 25 | | |
| 26 Moving expenses. Attach Form 3903 .......... 26 | | |
| 27 One-half of self-employment tax. Attach Schedule SE 27 | | |
| 28 Self-employed health insurance deduction (see instructions) 28 | | |
| 29 Keogh and self-employed SEP and SIMPLE plans .. 29 | | |
| 30 Penalty on early withdrawal of savings ........ 30 | | |
| 31a Alimony paid b Recipient's SSN ► ........... 31a | | |
| 32 Add lines 23 through 31a | 32 | |
| 33 Subtract line 32 from line 22. This is your adjusted gross income ► | 33 | 9,536. |

BAA For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions.

FDIA0112  11/16/99

Form 1040 (1999)

Form 1040 (1999)   DOO NAM & JONG BUN YANG                                          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   Page 2

| Tax and Credits | | | |
|---|---|---|---|
| **34** Amount from line 33 (adjusted gross income) | | 34 | 9,536. |
| **35a** Check if: ☐ You were 65/older,  ☐ Blind;  ☐ Spouse was 65/older,  ☐ Blind. Add the number of boxes checked above and enter the total here ▶ | 35a | | |
| **b** If you are married filing separately and your spouse itemizes deductions or you were a dual-status alien, see instructions and check here ▶ | 35b | | |
| **36** Enter your itemized deductions from Schedule A, line 28, Or standard deduction shown on the left. But see instructions to find your standard deduction if you checked any box on line 35a or 35b or if someone can claim you as a dependent | 36 | | █████ |
| **37** Subtract line 36 from line 34 | 37 | | █████ |
| **38** If line 34 is $94,975 or less, multiply $2,750 by the total number of exemptions claimed on line 6d. If line 34 is over $94,975, see the worksheet in the instructions for the amount to enter | 38 | | █████ |
| **39** Taxable income. Subtract line 38 from line 37. If line 38 is more than line 37, enter -0- | 39 | | 0. |
| **40** Tax (see instrs). Check if any tax is from a ☐ Form(s) 8814 b ☐ Form 4972 | 40 | | 0. |

**Standard Deduction for Most People**

Single: $4,300

Head of household: $6,350

Married filing jointly or Qualifying widow(er): $7,200

Married filing separately: $3,600

| | | | |
|---|---|---|---|
| **41** Credit for child and dependent care expenses. Attach Form 2441 | 41 | | |
| **42** Credit for the elderly or the disabled. Attach Schedule R | 42 | | |
| **43** Child tax credit (see instructions) | 43 | | |
| **44** Education credits. Attach Form 8863 | 44 | | |
| **45** Adoption credit. Attach Form 8839 | 45 | | |
| **46** Foreign tax credit. Attach Form 1116 if required | 46 | | |
| **47** Other. Check if from ☐ **a** ☐ Form 3800  **b** ☐ Form 8396  **c** ☐ Form 8801  **d** ☐ Form (specify) | 47 | | |
| **48** Add lines 41 through 47. These are your total credits | | 48 | |
| **49** Subtract line 48 from line 40. If line 48 is more than line 40, enter -0- | | 49 | 0. |

| Other Taxes | | | |
|---|---|---|---|
| **50** Self-employment tax. Attach Schedule SE | | 50 | █████ |
| **51** Alternative minimum tax. Attach Form 6251 | | 51 | |
| **52** Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | | 52 | |
| **53** Tax on IRAs, other retirement plans, and MSAs. Attach Form 5329 if required | | 53 | |
| **54** Advance earned income credit payments from Form(s) W-2 | | 54 | |
| **55** Household employment taxes. Attach Schedule H | | 55 | |
| **56** Add lines 49-55. This is your total tax | | 56 | █████ |

| Payments | | | |
|---|---|---|---|
| **57** Federal income tax withheld from Forms W-2 and 1099 | 57 | | |
| **58** 1999 estimated tax payments and amount applied from 1998 return | 58 | | |
| **59a** Earned income credit. Attach Schedule EIC if you have a qualifying child | 59a | | █████ |
| **b** Nontaxable earned income: amount ▶ and type ▶ | | | |
| **60** Additional child tax credit. Attach Form 8812 | 60 | | |
| **61** Amount paid with request for extension to file (see instructions) | 61 | | |
| **62** Excess social security and RRTA tax withheld (see instrs) | 62 | | |
| **63** Other payments. Check if from ☐ **a** ☐ Form 2439  **b** ☐ Form 4135 | 63 | | |
| **64** Add lines 57, 58, 59a, and 60 through 63. These are your total payments | | 64 | █████ |

| Refund | | | |
|---|---|---|---|
| Have it directly deposited! See instructions and fill in 66b, 66c, and 66d. | **65** If line 64 is more than line 56, subtract line 56 from line 64. This is the amount you Overpaid | 65 | █████ |
| | **66a** Amount of line 65 you want Refunded to You | 66a | █████ |
| | ▶ **b** Routing number  ▶ **c** Type: ☐ Checking  ☐ Savings  ▶ **d** Account number | | |
| | **67** Amount of line 65 you want Applied to Your 2000 Estimated Tax ▶ | 67 | |

| Amount You Owe | | | |
|---|---|---|---|
| **68** If line 56 is more than line 64, subtract line 64 from line 56. This is the Amount You Owe. For details on how to pay, see instructions | 68 | | |
| **69** Estimated tax penalty. Also include on line 68 | 69 | | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See instructions.

Keep a copy for your records.

| Your Signature ▶ | Date | Your Occupation NONE | Daytime Telephone Number (optional) |
|---|---|---|---|
| Spouse's Signature. If a Joint Return, Both Must Sign. ▶ | Date | Spouse's Occupation SELF-EMPLOYED | |

**Paid Preparer's Use Only**

| Preparer's Signature ▶ | | Date | Check if self-employed ☐ | Preparer's SSN or PTIN |
|---|---|---|---|---|
| Firm's Name (or yours if self-employed) and Address ▶ | ANDY CHOI & CO., INC. 142-30 Roosevelt Ave. Flushing | | NY  ZIP Code 11354 | EIN 11-3137593 |

FDIA0112 11/15/99

Form 1040 (1999)

Form **1040**   Department of the Treasury — Internal Revenue Service

# U.S. Individual Income Tax Return 2000

For the year Jan 1-Dec 31, 2000, or other tax year beginning ____, 2000, ending ____, 20 ____   (99)   IRS use only – Do not write or staple in this space.

OMB No. 1545-0074

| **Label** (See instructions.) | Your First Name: DOO NAM   MI   Last Name: YANG |
|---|---|

**Use the IRS label. Otherwise, please print or type.**

If a Joint Return, Spouse's First Name: JONG BUN   MI   Last Name: YANG

Home Address (number and street). If You Have a P.O. Box, See Instructions.
140-74 34TH AVENUE   Apartment No. 3F

City, Town or Post Office. If You Have a Foreign Address, See Instructions.
FLUSHING   State NY   ZIP Code 11354

Your Social Security Number   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

Spouse's Social Security Number

▲ **Important!** ▲
You must enter your social security number(s) above.

**Presidential Election Campaign** (See instructions.)
▶ Note: Checking 'Yes' will not change your tax or reduce your refund.
Do you, or your spouse if filing a joint return, want $3 to go to this fund? ▶
You: ☒ Yes ☐ No   Spouse: ☒ Yes ☐ No

## Filing Status

Check only one box.

1 ☐ Single
2 ☒ Married filing joint return (even if only one had income)
3 ☐ Married filing separate return. Enter spouse's SSN above & full name here ▶
4 ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here ▶
5 ☐ Qualifying widow(er) with dependent child (year spouse died ▶ ____ ). (See instructions.)

## Exemptions

6a ☒ Yourself. If your parent (or someone else) can claim you as a dependent on his or her tax return, do not check box 6a .......

b ☒ Spouse ..........

No. of boxes checked on 6a and 6b: **2**

c Dependents:

| (1) First name   Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see instructions) |
|---|---|---|---|
| JIN WOO YANG | ▆▆▆▆ | Son | |
| EUN YOUNG YANG | ▆▆▆▆ | Daughter | |
| | | | |
| | | | |

If more than six dependents, see instructions.

No. of your children on 6c who: ● lived with you **2**   ● did not live with you due to divorce or separation (see instructions) ____
Dependents on 6c not entered above ____
Add numbers entered on lines above ▶ **4**

d Total number of exemptions claimed ..........

## Income

**Attach Forms W-2 and W-2G here. Also attach Form(s) 1099-R if tax was withheld.**

If you did not get a W-2, see instructions.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| | | |
|---|---|---|
| 7 Wages, salaries, tips, etc. Attach Form(s) W-2 .......... | 7 | ▆▆▆ |
| 8a Taxable interest. Attach Schedule B if required .......... | 8a | ▆▆▆ |
| b Tax-exempt interest. Do not include on line 8a ....... | 8b | |
| 9 Ordinary dividends. Attach Schedule B if required .......... | 9 | |
| 10 Taxable refunds, credits, or offsets of state and local income taxes (see instructions) .. | 10 | |
| 11 Alimony received .......... | 11 | |
| 12 Business income or (loss). Attach Schedule C or C-EZ .......... | 12 | |
| 13 Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | 13 | ▆▆▆ |
| 14 Other gains or (losses). Attach Form 4797 .......... | 14 | |
| 15a Total IRA distributions   15a | b Taxable amount (see instrs) | 15b | |
| 16a Total pensions & annuities   16a | b Taxable amount (see instrs) | 16b | |
| 17 Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 Farm income or (loss). Attach Schedule F .......... | 18 | |
| 19 Unemployment compensation .......... | 19 | |
| 20a Social security benefits   20a | b Taxable amount (see instrs) | 20b | |
| 21 Other income. List type & amount (see instrs) | 21 | |
| 22 Add the amounts in the far right column for lines 7 through 21. This is your total income ▶ | 22 | 24,341. |

## Adjusted Gross Income

| | | |
|---|---|---|
| 23 IRA deduction (see instructions) .......... | 23 | |
| 24 Student loan interest deduction (see instructions) ...... | 24 | |
| 25 Medical savings account deduction. Attach Form 8853 .. | 25 | |
| 26 Moving expenses. Attach Form 3903 .......... | 26 | |
| 27 One-half of self-employment tax. Attach Schedule SE .. | 27 | |
| 28 Self-employed health insurance deduction (see instructions) | 28 | 1,555. |
| 29 Self-employed SEP, SIMPLE, and qualified plans ...... | 29 | |
| 30 Penalty on early withdrawal of savings .......... | 30 | |
| 31a Alimony paid   b Recipient's SSN ▶ | 31a | |
| 32 Add lines 23 through 31a .......... | 32 | ▆▆▆ |
| 33 Subtract line 32 from line 22. This is your adjusted gross income ▶ | 33 | 22,786. |

BAA For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions.

FDIA0112   11/07/00

Form 1040 (2000)

Form 1040 (2000)    DOO NAM & JONG BUN YANG    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    Page 2

**Tax and Credits**

| | | | |
|---|---|---|---|
| 34 | Amount from line 33 (adjusted gross income) | 34 | 22,786. |

35a Check if: ☐ You were 65/older, ☐ Blind; ☐ Spouse was 65/older, ☐ Blind.
Add the number of boxes checked above and enter the total here ............. 35a ☐

b If you are married filing separately and your spouse itemizes deductions,
or you were a dual-status alien, see instructions and check here ........... 35b ☐

**Standard Deduction for Most People**

Single: $4,400

Head of household: $6,450

Married filing jointly or Qualifying widow(er): $7,350

Married filing separately: $3,675

36 Enter your itemized deductions from Schedule A, line 28, or standard deduction shown on the left. But see instructions to find your standard deduction if you checked any box on line 35a or 35b or if someone can claim you as a dependent ......

| | | | |
|---|---|---|---|
| 37 | Subtract line 36 from line 34 | 37 | |
| 38 | If line 34 is $96,700 or less, multiply $2,800 by the total number of exemptions claimed on line 6d. If line 34 is over $96,700, see the worksheet in the instructions for the amount to enter ...... | 38 | |
| 39 | Taxable income. Subtract line 38 from line 37. If line 38 is more than line 37, enter -0- ....... | 39 | |
| 40 | Tax (see instrs). Check if any tax is from a ☐ Form(s) 8814 b ☐ Form 4972 | 40 | |
| 41 | Alternative minimum tax. Attach Form 6251 .................. | 41 | |
| 42 | Add lines 40 and 41 .................................. | 42 | |

| 43 | Foreign tax credit. Attach Form 1116 if required ......... | 43 | |
|---|---|---|---|
| 44 | Credit for child and dependent care expenses. Attach Form 2441 | 44 | |
| 45 | Credit for the elderly or the disabled. Attach Schedule R ... | 45 | |
| 46 | Education credits. Attach Form 8863 ................ | 46 | |
| 47 | Child tax credit (see instructions) ................. | 47 | |
| 48 | Adoption credit. Attach Form 8839 ................. | 48 | |
| 49 | Other. Check if from a ☐ Form 3800 b ☐ Form 8396 c ☐ Form 8801 d ☐ Form (specify) | 49 | |

| | | | |
|---|---|---|---|
| 50 | Add lines 43 through 49. These are your total credits | | |
| 51 | Subtract line 50 from line 42. If line 50 is more than line 42, enter -0- .............. | 51 | |

**Other Taxes**

| | | | |
|---|---|---|---|
| 52 | Self-employment tax. Attach Schedule SE ................................. | 52 | |
| 53 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | 53 | |
| 54 | Tax on IRAs, other retirement plans, and MSAs. Attach Form 5329 if required ......... | 54 | |
| 55 | Advance earned income credit payments from Form(s) W-2 ...................... | 55 | |
| 56 | Household employment taxes. Attach Schedule H ............................. | 56 | |
| 57 | Add lines 51-56. This is your total tax | 57 | |

**Payments**

If you have a qualifying child, attach Schedule EIC.

| | | | |
|---|---|---|---|
| 58 | Federal income tax withheld from Forms W-2 and 1099 | 58 | |
| 59 | 2000 estimated tax payments and amount applied from 1999 return | 59 | |
| 60a | Earned income credit (EIC) | 60a | |
| b | Nontaxable earned income: amount ▶ ____ and type ▶ ____ | | |
| 61 | Excess social security and RRTA tax withheld (see instrs) | 61 | |
| 62 | Additional child tax credit. Attach Form 8812 | 62 | |
| 63 | Amount paid with request for extension to file (see instructions) | 63 | |
| 64 | Other payments. Check if from a ☐ Form 2439 b ☐ Form 4136 | 64 | |
| 65 | Add lines 58, 59, 60a, and 61 through 64. These are your total payments | 65 | |

**Refund**

Have it directly deposited! See instructions and fill in 67b, 67c, and 67d.

| | | | |
|---|---|---|---|
| 66 | If line 65 is more than line 57, subtract line 57 from line 65. This is the amount you overpaid | 66 | |
| 67a | Amount of line 66 you want refunded to you | 67a | |

▶ b Routing number ................
▶ c Type: ☐ Checking ☐ Savings
▶ d Account number ................

| | | | |
|---|---|---|---|
| 68 | Amount of line 66 you want applied to your 2001 estimated tax ▶ | 68 | |

**Amount You Owe**

| | | | |
|---|---|---|---|
| 69 | If line 57 is more than line 65, subtract line 65 from line 57. This is the amount you owe. For details on how to pay, see instructions | 69 | |
| 70 | Estimated tax penalty. Also include on line 69 ....... | 70 | |

**Sign Here**

Joint return? See instructions.

Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your Signature | Date | Your Occupation | Daytime Phone Number | FDIA0112  10/30/00 |
|---|---|---|---|---|
| | | NONE | | |
| Spouse's Signature. If a Joint Return, Both Must Sign. | Date | Spouse's Occupation | | |
| | | SELF-EMPLOYED | May the IRS discuss this return with the preparer shown below (see instructions)? ☐ Yes ☐ No | |

**Paid Preparer's Use Only**

| Preparer's Signature ▶ | | Date | Check if self-employed ☐ | Preparer's SSN or PTIN |
|---|---|---|---|---|
| Firm's Name (or yours if self-employed), Address, and ZIP Code ▶ | ANDY CHOI & CO., INC 142-30 Roosevelt Ave. Flushing    NY  11354 | | | EIN  11-3137593 Phone No. |

Form 1040 (2000)

Form **1040**

Department of the Treasury—Internal Revenue Service

**U.S. Individual Income Tax Return** **2001** (99) IRS Use Only—Do not write or staple in this space.

For the year Jan. 1–Dec. 31, 2001, or other tax year beginning , 2001, ending , 20

OMB No. 1545-0074

**Label**

(See instructions on page 19.)

Use the IRS label. Otherwise, please print or type.

| | |
|---|---|
| Your first name and initial | Last name |
| DOONAM | YANG |
| If a joint return, spouse's first name and initial | Last name |
| JONGBUN | YANG |
| Home address (number and street). If you have a P.O. box, see page 19. | Apt. no. |
| 140-74 34TH AVE. #3F | |
| City, town or post office, state, and ZIP code. If you have a foreign address, see page 19. | |
| FLUSHING, NY 11354 | |

Your social security number
213 49 8358

Spouse's social security number

▲ **Important!** ▲

You must enter your SSN(s) above.

**Presidential Election Campaign** (See page 19.)

Note. Checking "Yes" will not change your tax or reduce your refund.

Do you, or your spouse if filing a joint return, want $3 to go to this fund? ►

| | You | Spouse |
|---|---|---|
| | ☐ Yes ☒ No | ☐ Yes ☒ No |

**Filing Status**

Check only one box.

1. ☒ Single
2. ☐ Married filing joint return (even if only one had income)
3. ☐ Married filing separate return. Enter spouse's social security no. above and full name here. ►
4. ☐ Head of household (with qualifying person). (See page 19.) If the qualifying person is a child but not your dependent, enter this child's name here. ►
5. ☐ Qualifying widow(er) with dependent child (year spouse died ► ). (See page 19.)

**Exemptions**

6a ☒ **Yourself.** If your parent (or someone else) can claim you as a dependent on his or her tax return, do not check box 6a

b ☒ **Spouse**

c **Dependents:**

| (1) First name    Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see page 20) |
|---|---|---|---|
| JINWOO YANG | ▬▬▬▬ | Son | ☐ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |

If more than six dependents, see page 20.

No. of boxes checked on 6a and 6b **2**

No. of your children on 6c who:
• lived with you **1**
• did not live with you due to divorce or separation (see page 20) **0**

Dependents on 6c not entered above **0**

Add numbers entered on lines above ► **3**

d Total number of exemptions claimed

**Income**

Attach Forms W-2 and W-2G here. Also attach Form(s) 1099-R if tax was withheld.

If you did not get a W-2, see page 21.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| | | | |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | |
| 8a | Taxable interest. Attach Schedule B if required | 8a | |
| b | Tax-exempt interest. Do not include on line 8a | 8b | |
| 9 | Ordinary dividends. Attach Schedule B if required | 9 | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see page 22) | 10 | |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ► ☐ | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | |
| 15a | Total IRA distributions  15a | b Taxable amount (see page 23) | 15b | |
| 16a | Total pensions and annuities  16a | b Taxable amount (see page 23) | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 | Farm income or (loss). Attach Schedule F | 18 | |
| 19 | Unemployment compensation | 19 | |
| 20a | Social security benefits  20a | b Taxable amount (see page 25) | 20b | |
| 21 | Other income. List type and amount (see page 27) | 21 | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your total income ► | 22 | 8,500 |

**Adjusted Gross Income**

| | | | |
|---|---|---|---|
| 23 | IRA deduction (see page 27) | 23 | |
| 24 | Student loan interest deduction (see page 28) | 24 | |
| 25 | Archer MSA deduction. Attach Form 8853 | 25 | |
| 26 | Moving expenses. Attach Form 3903 | 26 | |
| 27 | One-half of self-employment tax. Attach Schedule SE | 27 | |
| 28 | Self-employed health insurance deduction (see page 30) | 28 | |
| 29 | Self-employed SEP, SIMPLE, and qualified plans | 29 | |
| 30 | Penalty on early withdrawal of savings | 30 | |
| 31a | Alimony paid  b Recipient's SSN ► | 31a | |
| 32 | Add lines 23 through 31a | 32 | |
| 33 | Subtract line 32 from line 22. This is your adjusted gross income ► | 33 | 7,899 |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see page 72.

Cat. No. 11320B

Form **1040** (2001)

Form 1040 (2001)   **DOONAM AND JONGBUN YANG**                                    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   Page 2

| | | | | | |
|---|---|---|---|---|---|
| **Tax and Credits** | 34 | Amount from line 33 (adjusted gross income) | | 34 | 7,899 |
| | 35a | Check if: ☐ You were 65 or older, ☐ Blind; ☐ Spouse was 65 or older, ☐ Blind. Add the number of boxes checked above and enter the total here ▶ 35a | | | 0 |
| **Standard Deduction for—** ● People who checked any box on line 35a or 35b or who can be claimed as a dependent, see page 31. ● All others: Single, $4,550 Head of household, $6,650 Married filing jointly or Qualifying widow(er), $7,600 Married filing separately, $3,800 | b | If you are married filing separately and your spouse itemizes deductions, or you were a dual-status alien, see page 31 and check here ▶ 35b ☐ | | | |
| | 36 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | | 36 | ▬ |
| | 37 | Subtract line 36 from line 34 | | 37 | ▬ |
| | 38 | If line 34 is $99,725 or less, multiply $2,900 by the total number of exemptions claimed on line 6d. If line 34 is over $99,725, see the worksheet on page 32 | | 38 | ▬ |
| | 39 | Taxable income. Subtract line 38 from line 37. If line 38 is more than line 37, enter -0- | | 39 | 0 |
| | 40 | Tax (see page 33). Check if any tax is from a ☐ Form(s) 8814  b ☐ Form 4972 | | 40 | 0 |
| | 41 | Alternative minimum tax (see page 34). Attach Form 6251 | | 41 | |
| | 42 | Add lines 40 and 41 ▶ | | 42 | |
| | 43 | Foreign tax credit. Attach Form 1116 if required | 43 | | |
| | 44 | Credit for child and dependent care expenses. Attach Form 2441 | 44 | | |
| | 45 | Credit for the elderly or the disabled. Attach Schedule R | 45 | | |
| | 46 | Education credits. Attach Form 8863 | 46 | | |
| | 47 | Rate reduction credit. See the worksheet on page 36 | 47 | | |
| | 48 | Child tax credit (see page 37) | 48 | | |
| | 49 | Adoption credit. Attach Form 8839 | 49 | | |
| | 50 | Other credits from: a ☐ Form 3800  b ☐ Form 8396  c ☐ Form 8801  d ☐ Form (specify) | 50 | | |
| | 51 | Add lines 43 through 50. These are your total credits | | 51 | |
| | 52 | Subtract line 51 from line 42. If line 51 is more than line 42, enter -0- ▶ | | 52 | 0 |
| **Other Taxes** | 53 | Self-employment tax. Attach Schedule SE ▶ | | 53 | 0 |
| | 54 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | | 54 | ▬ |
| | 55 | Tax on qualified plans, including IRAs, and other tax-favored accounts. Attach Form 5329 if required | | 55 | |
| | 56 | Advance earned income credit payments from Form(s) W-2 | | 56 | |
| | 57 | Household employment taxes. Attach Schedule H | | 57 | |
| | 58 | Add lines 52 through 57. This is your total tax ▶ | | 58 | |
| **Payments** | 59 | Federal income tax withheld from Forms W-2 and 1099 | 59 | | |
| If you have a qualifying child, attach Schedule EIC. | 60 | 2001 estimated tax payments and amount applied from 2000 return | 60 | | |
| | 61a | Earned income credit (EIC) | 61a | | ▬ |
| | b | Nontaxable earned income 61b | | | |
| | 62 | Excess social security and RRTA tax withheld (see page 51) | 62 | | |
| | 63 | Additional child tax credit. Attach Form 8812 | 63 | | |
| | 64 | Amount paid with request for extension to file (see page 51) | 64 | | |
| | 65 | Other payments. Check if from a ☐ Form 2439 b ☐ Form 4136 | 65 | | |
| | 66 | Add lines 59, 60, 61a, and 62 through 65. These are your total payments ▶ | | 66 | ▬ |
| **Refund** Direct deposit? See page 51 and fill in 68b, 68c, and 68d. | 67 | If line 66 is more than line 58, subtract line 58 from line 66. This is the amount you overpaid | | 67 | ▬ |
| | 68a | Amount of line 67 you want refunded to you ▶ | | 68a | ▬ |
| | b | Routing number | ▶ c Type: ☐ Checking ☐ Savings | | |
| | d | Account number | | | |
| **Amount You Owe** | 69 | Amount of line 67 you want applied to your 2002 estimated tax ▶ 69 | | | |
| | 70 | Amount you owe. Subtract line 66 from line 58. For details on how to pay, see page 52 ▶ | | 70 | ▬ |
| | 71 | Estimated tax penalty. Also include on line 70 71 | | | |

**Third Party Designee**  Do you want to allow another person to discuss this return with the IRS (see page 53)? ☒ Yes. Complete the following. ☐ No.

Designee's name ▶ **PREPARER**    Phone no. ▶ ( )    Personal identification number (PIN) ▶

**Sign Here**  Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See page 18. Keep a copy for your records.

Your signature | Date | Your occupation | Daytime phone number

Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation

**Paid Preparer's Use Only**

| Preparer's signature ▶ | Date 04/03/2002 | Check if self-employed ☒ | Preparer's SSN or PTIN 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 |
| Firm's name (or yours if self-employed), address, and ZIP code | **Young Don Kim, CPA  134 W. 32nd Street #605, New York, NY 10001** | EIN | |
| | | Phone no. ( ) | |

Form **1040** (2001)



# ASIAN AMERICAN LEGAL DEFENSE AND EDUCATION FUND

99 Hudson Street, 12TH Floor
New York, NY 10013-2815

Tele: (212) 966-5932    Fax: (212) 966-4303
email: info@aaldef.org

---

## FACSIMILE TRANSMITTAL SHEET

| | |
|---|---|
| TO: Eric Stern | FROM: Steven Choi |
| COMPANY: Sack + Sack | DATE: 6/22/05 |
| FAX NUMBER: | TOTAL NO. OF PAGES INCLUDING COVER: 7 |
| PHONE NUMBER: | |

RE: Tang v. ACBL

☐ URGENT   ☐ FOR REVIEW   ☐ PLEASE COMMENT   ☐ PLEASE REPLY   ☐ PLEASE RECYCLE

NOTES/COMMENTS:

- Plaintiff Tang's 1040 redacted returns from 1999, 2000, 2001

YANGJW 08/09/2004 12:55 PM

| Form **1040** | Department of the Treasury- Internal Revenue Service **U.S. Individual Income Tax Return** | **2003** | (99) | IRS Use Only- Do not write or staple in this space |

For the year Jan. 1-Dec. 31, 2003, or other tax year beginning _____, 2003, ending ____, 20____ | OMB No. 1545-0074

**Label**
(See instructions on page 19.)
Use the IRS label. Otherwise, please print or type.

L A B E L   H E R E

Your first name and initial _____ Last name _____

if a joint return, sp. first name & initial _____ Last name _____

Your social security number _____

Spouse's social security number _____

Home address (number and street). If you have a P.O. box, see page 19.
**140-74 34AVE.**   Apt. no. **3F**

City, town or post office, state, and ZIP code. If you have a foreign address, see page 19.
**FLUSHING                NY 11354**

▲ **Important!** ▲
You must enter your SSN(s) above.

**Presidential Election Campaign**
(See page 19.)

Note. Checking "Yes" will not change your tax or reduce your refund.
Do you, or your spouse if filing a joint return, want $3 to go to this fund?

| | You | | Spouse | |
| | Yes | No | Yes | No |

**Filing Status**
Check only one box.

1 ☐ Single
2 ☐ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above and full name here. ►
4 ☒ Head of household (with qualifying person). (See page 20.) If the qualifying person is a child but not your dependent, enter this child's name here. ►
5 ☐ Qualifying widow(er) with dependent child. (See page 20.)

**Exemptions**

6a ☒ Yourself. If your parent (or someone else) can claim you as a dependent on his or her tax return, do not check box 6a .............

b ☐ Spouse .....................................

No. of boxes checked on 6a and 6b ... **1**

c Dependents:

| (1) First name        Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) Ck. if qual. child for child tax credit (see pg. 21) |
|---|---|---|---|
| DOONAM    YANG | 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 | Parent | |
| ▬▬▬▬▬▬ | | Parent | |
| | | | |
| | | | |

If more than five dependents, see page 21.

No. of children on 6c who:
● lived with you **2**
● did not live with you due to divorce or separation (see page 21)
Dependents on 6c not entered above
Add numbers on lines above ► **3**

d Total number of exemptions claimed ....................

**Income**

Attach Forms W-2 and W-2G here. Also attach Form(s) 1099-R if tax was withheld.

If you did not get a W-2, see page 22.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 ....................... | 7 | |
| 8a | Taxable interest. Attach Schedule B if required .................... | 8a | |
| b | Tax-exempt interest. Do not include on line 8a | 8b | | | |
| 9a | Ordinary dividends. Attach Schedule B if required ................... | 9a | |
| b | Qualified dividends (see page 23) | 9b | | | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see page 23) | 10 | |
| 11 | Alimony received ........................................... | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ ............... | 12 | |
| 13a | Capital gain or (loss). Attach Schedule D if required. If not required, check here ► ☐ | 13a | |
| b | If box on 13a is checked, enter post-May 5 capital gain distributions | 13b | | | |
| 14 | Other gains or (losses). Attach Form 4797 ......................... | 14 | |
| 15a | IRA distributions | 15a | | b Taxable amount (see page 25) | 15b | |
| 16a | Pensions and annuities | 16a | | b Taxable amount (see page 25) | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 | Farm income or (loss). Attach Schedule F .......................... | 18 | |
| 19 | Unemployment compensation ................................... | 19 | |
| 20a | Social security benefits | 20a | | b Taxable amount (see page 27) | 20b | |
| 21 | Other income. List type & amt. (see page 27) | | 21 | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your total income ► | 22 | |

**Adjusted Gross Income**

| 23 | Educator expenses (see page 29) .............. | 23 | |
| 24 | IRA deduction (see page 29) .................. | 24 | |
| 25 | Student loan interest deduction (see page 31) .... | 25 | |
| 26 | Tuition and fees deduction (see page 32) ........ | 26 | |
| 27 | Moving expenses. Attach Form 3903 ........... | 27 | |
| 28 | One-half of self-employment tax. Attach Schedule SE | 28 | |
| 29 | Self-employed health insurance deduction (see page 33) | 29 | |
| 30 | Self-employed SEP, SIMPLE, and qualified plans .. | 30 | |
| 31 | Penalty on early withdrawal of savings .......... | 31 | |
| 32a | Alimony paid   b Recipient's SSN ► | 32a | |
| 33 | Add lines 23 through 32a .................................... | 33 | |
| 34 | Subtract line 33 from line 22. This is your adjusted gross income ► | 34 | |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see page 77.
DAA

Form **1040** (2003)

YANGJW 08/09/2004 12:55 PM

Form 1040 (2003)  JINWOO YANG                                                                          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   Page 2

| Tax and Credits | 35 | Amount from line 34 (adjusted gross income) | | 35 | |
|---|---|---|---|---|---|
| | 36a | Check if: ☐ You were born before January 2, 1939, ☐ Blind. ☐ Spouse was born before January 2, 1939, ☐ Blind. Total boxes checked ▶ 36a | | | |
| **Standard Deduction for—** | | If you are married filing separately and your spouse itemizes deductions, or you were a dual-status alien, see page 34 and check here ▶ 36b ☐ | | | |
| ● People who checked any box on line 36a or 36b or who can be claimed as a dependent, see page 34. | 37 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | | 37 | |
| | 38 | Subtract line 37 from line 35 | | 38 | |
| | 39 | If line 35 is $104,625 or less, multiply $3,050 by the total number of exemptions claimed on line 6d. If line 35 is over $104,625, see the worksheet on page 35 | | 39 | |
| ● All others: Single or Married filing separately, $4,750 | 40 | Taxable income. Subtract line 39 from line 38. If line 39 is more than line 38, enter -0- | | 40 | 0 |
| | 41 | Tax (see page 36). Check if any tax is from: a ☐ Form(s) 8814 b ☐ Form 4972 | | 41 | 0 |
| Married filing jointly or Qualifying widow(er), $9,500 | 42 | Alternative minimum tax (see page 38). Attach Form 6251 | | 42 | |
| | 43 | Add lines 41 and 42 | | 43 | |
| Head of household, $7,000 | 44 | Foreign tax credit. Attach Form 1116 if required | 44 | | |
| | 45 | Credit for child and dependent care expenses. Attach Form 2441 | 45 | | |
| | 46 | Credit for the elderly or the disabled. Attach Schedule R | 46 | | |
| | 47 | Education credits. Attach Form 8863 | 47 | | |
| | 48 | Retirement savings contributions credit. Attach Form 8880 | 48 | | |
| | 49 | Child tax credit (see page 40) | 49 | | |
| | 50 | Adoption credit. Attach Form 8839 | 50 | | |
| | 51 | Credits from: a ☐ Form 8396 b ☐ Form 8859 | 51 | | |
| | 52 | Other credits. Check applicable box(es): a ☐ Form 3800 b ☐ Form 8801 c ☐ Specify | 52 | | |
| | 53 | Add lines 44 through 52. These are your total credits | | 53 | |
| | 54 | Subtract line 53 from line 43. If line 53 is more than line 43, enter -0- | | 54 | 0 |
| **Other Taxes** | 55 | Self-employment tax. Attach Schedule SE | | 55 | |
| | 56 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | | 56 | |
| | 57 | Tax on qualified plans, including IRAs, and other tax-favored accounts. Attach Form 5329 if required | | 57 | |
| | 58 | Advance earned income credit payments from Form(s) W-2 | | 58 | |
| | 59 | Household employment taxes. Attach Schedule H | | 59 | |
| | 60 | Add lines 54 - 59. This is your total tax | | 60 | |
| **Payments** | 61 | Federal income tax withheld from Forms W-2 and 1099 | 61 | | |
| If you have a qualifying child, attach Schedule EIC. | 62 | 2003 estimated tax payments and amount applied from 2002 return | 62 | | |
| | 63 | Earned income credit (EIC) | 63 | NO | |
| | 64 | Excess social security and tier 1 RRTA tax withheld (see page 56) | 64 | | |
| | 65 | Additional child tax credit. Attach Form 8812 | 65 | | |
| | 66 | Amount paid with request for extension to file (see page 56) | 66 | | |
| | 67 | Other pymt. from: a ☐ Form 2439 b ☐ Form 4136 c ☐ Form 8885 | 67 | | |
| | 68 | Add lines 61 through 67. These are your total payments | | 68 | |
| **Refund** Direct deposit? See page 56 and fill in 70b, 70c, and 70d. | 69 | If line 68 is more than line 60, subtract line 60 from line 68. This is the amount you overpaid | | 69 | |
| | 70a | Amount of line 69 you want refunded to you | | 70a | |
| ▶ b | | Routing number | c Type: ☐ Checking ☐ Savings | | |
| ▶ d | | Account number | | | |
| **Amount You Owe** | 71 | Amount of line 69 you want applied to your 2004 estimated tax ▶ 71 | | | |
| | 72 | Amount you owe. Subtract line 68 from line 60. For details on how to pay, see page 57 ▶ | | 72 | |
| | 73 | Estimated tax penalty (see page 58) | 73 | | |
| **Third Party Designee** | | Do you want to allow another person to discuss this return with the IRS (see page 58)? ☐ Yes. Complete the following. ☐ No | | | |
| | | Designee's name ▶ | Phone no. ▶ | Personal identification number (PIN) ▶ | |

**Sign Here**
Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See page 20.
Keep a copy for your records.

| Your signature | Date | Your occupation S/E | |
|---|---|---|---|
| Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation | Daytime phone number |

**Paid Preparer's Use Only**

| Preparer's signature | | Date 8/09/04 | Check if self-employed ☒ | Preparer's SSN or PTIN P00294525 |
|---|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP code | Young Don Kim, CPA 43 W 33rd St Ste 403 New York | | NY 10001 | EIN Phone no. 212-629-8565 |

DAA

Form **1040** (2003)

New York State Department of Taxation and Finance

# Resident Income Tax Return

New York State ● City of New York ● City of Yonkers

**2003**    **IT-201**

For the full year January 1, 2003, through December 31, 2003, or fiscal year beginning ___ and ending ___    **03**

**Important:** You must enter your social security number(s) in the boxes to the right.

Your first name and middle initial    Your last name (for a joint return, enter your spouse's name on line below)    Your social security number

Spouse's first name and middle initial    Spouse's last name    Spouse's social security number

Mailing address (number and street or rural route)
**140-74 34AVE.**    Apartment no. **3F**    New York State county of residence ● **Queens**

City, village, or post office    State    ZIP code    School district name
**FLUSHING**    **NY**    **11354**    ● **Queens**

Permanent home address (see page 47) (number and street or rural route)    Apartment number    School district code number    **519**

City, village, or post office    State    ZIP code
**NY**    If taxpayer is deceased, enter first name and date of death.

**(A) Filing status - mark an X in one box:**

[1] ___ Single
[2] ___ Married filing joint return (enter spouse's social security number above)
[3] ___ Married filing separate return (enter spouse's social security number above)
[4] **X** Head of household (with qualifying person)
[5] ___ Qualifying widow(er) with dependent child

**(B)** Can you be claimed as a dependent on another taxpayer's federal return?    ___ Yes ___ No **X**

**(C)** If you do not need forms mailed to you next year, mark an X in the box (see page 18) ___

**(D)** If you or your spouse maintained any living quarters in NY City during 2003, mark an X in the box (see pg. 19) ___

**(E)** City of New York part-year residents only: (see page 19)
(1) Number of months you lived in New York City in 2003 ___
(2) Number of months your spouse lived in New York City in 2003 ___

## Federal income and adjustments

Only full-year NY State residents may file this form. For lines 1 through 18 below, enter your income items and total adjustments as they appear on your federal return (see page 20). Also, see page 20 instructions for showing a loss.

Dollars

| | | |
|---|---|---|
| 1 Wages, salaries, tips, etc. | **1.** | |
| 2 Taxable interest income | **2.** | |
| 3 Ordinary dividends | **3.** | |
| 4 Taxable refunds, credits, or offsets of state and local income taxes (also enter on line 24 below) | **4.** | |
| 5 Alimony received | **5.** | |
| 6 Business income or loss (attach a copy of federal Schedule C or C-EZ, Form 1040) | **6.** | |
| 7 Capital gain or loss (if required, attach copy of federal Schedule D, Form 1040) | **7.** | |
| 8 Other gains or losses (attach copy of federal Form 4797) | **8.** | |
| 9 Taxable amount of IRA distributions | **9.** | |
| 10 Taxable amount of pensions and annuities | **10.** | |
| 11 Rental real estate, royalties, partnerships, S corporations, trusts, etc. (attach copy of federal Schedule E, Form 1040) | **11.** | |
| 12 Farm income or loss (attach copy of federal Schedule F, Form 1040) | **12.** | |
| 13 Unemployment compensation | **13.** | |
| 14 Taxable amount of social security benefits (also enter on line 26 below) | **14.** | |
| 15 Other income (see page 20) Identify: | **15.** | |
| 16 Add lines 1 through 15 | **16.** | |
| 17 Total federal adjustments to income (see page 20) Identify:    See Statement 1 | **17.** | |
| 18 Subtract line 17 from line 16. This is your federal adjusted gross income | **18.** | |

## New York additions (see page 20)

| | | |
|---|---|---|
| 19 Interest income on state and local bonds and obligations (but not those of NY State or its local governments) | **19.** | |
| 20 Public employee 414(h) retirement contributions from your wage and tax statements (see page 21) | **20.** | |
| 21 College choice tuition savings distributions | **21.** | |
| 22 Other (see page 21) Identify: | **22.** | |
| 23 Add lines 18 through 22 | **23.** | |

## New York subtractions (see page 24)

| | | | |
|---|---|---|---|
| 24 Taxable refunds, credits, or offsets of state and local income taxes (from line 4 above) | **24.** | | |
| 25 Pensions of NYS and local governments and the federal government (see page 24) | **25.** | | |
| 26 Taxable amount of social security benefits (from line 14 above) | **26.** | | |
| 27 Interest income on U.S. government bonds | **27.** | | |
| 28 Pension and annuity income exclusion | **28.** | | 2003 |
| 29 College choice tuition savings deduction / earnings distributions | **29.** | | |
| 30 Other (see page 25) Identify: | **30.** | | |
| 31 Add lines 24 through 30 | | **31.** | |
| 32 Subtract line 31 from line 23. This is your New York adjusted gross income | | **32.** | |

021310    This is a scannable form; please file this original return with the Tax Department.

IT-201   2003

## Tax computation, credits, and other taxes     (see page 29)          IT-201 (2003) (back)

Dollars

33  Enter the amount from line 32 on the front page. This is your New York adjusted gross income ......... **33.**
34  Deduction - mark an X in the appropriate box: ▮ **X**  Standard (from page 29) or ▮ ____ Itemized (att. Form IT-201-ATT) . **34.**
35  Subtract line 34 from line 33 (if line 34 is more than line 33, leave blank) .......................... **35.**
36  Exemptions for dependents only (not the same as total federal exemptions; see page 29) .............. **36.**
37  Subtract line 36 from line 35 and enter the result on line 37. This is your taxable income ............ **37.**
38  NY State tax on line 37 amount (use red NY State Tax Table on pages 76-82; if line 33 is more than $100,000, see page 30) **38.**
39  New York State household credit (from table I, II, or III on page 32) ................................. **39.**
40  Subtract line 39 from line 38 (if line 39 is more than line 38, leave blank) .......................... **39.**
41  New York State nonrefundable credits (from Form IT-201-ATT, Part IV, line 64) ...................... **41.**
42  Subtract line 41 from line 40 (if line 41 is more than line 40, leave blank) .......................... **41.**
43  Net other New York State taxes (from Form IT-201-ATT, Part II, line 36; attach form) ................ **42.**
44  Add lines 42 and 43. This is the total of your New York State taxes ................................. **43.**
                                                                                                              **44.**                    0.

### City of New York and City of Yonkers taxes and credits

45  City of NY resident tax (use the City of NY Tax Table on white pages 83-90) .......................... **45.**
46  City of New York household credit (from table IV, V, or VI, on page 34) ............................. **46.**          90.
47  Subtract line 46 from line 45 (if line 46 is more than line 45, leave blank) .......................... **47.**
48  Other city of New York taxes (from Form IT-201-ATT, Part III, line 41; attach form) .................. **48.**
49  Add lines 47 and 48 .............................................................................. **49.**
50  City of NY nonrefundable credits (from Form IT-201-ATT, Part IV, line 67) ........................... **50.**
51  Subtract line 50 from line 49 (if line 50 is more than line 49, leave blank) .......................... **51.**
52  City of Yonkers resident income tax surcharge (see page 35) ....................................... **52.**
53  City of Yonkers nonresident earnings tax (attach Form Y-203) ..................................... **53.**
54  Part-year city of Yonkers resident income tax surcharge (attach Form IT-360.1) ..................... **54.**
55  Add lines 51 through 54. This is the total of your city of New York and city of Yonkers taxes .......... **55.**                    0.
56  Sales or use tax (see instructions starting on page 36) ............................................ **56.**                    0.

### Voluntary gifts/contributions          (whole dollar amounts only; see page 41)

57  Return a Gift to Wildlife ... ▮ w.          Missing/Exploited Children Fund ... ▮ c.
    Breast Cancer Research Fund ... ▮ b.       Olympic Fund ... ▮ o.
    Alzheimer's Fund ... ▮ a.                  Total of your line 57 gifts and contributions = ▮ **57.**
58  Add lines 44, 55, 56, and 57. This is your total New York State, New York City and Yonkers taxes, and gifts/contributions **58.**

### Payments and refundable credits          (see page 42)

59  NY State child and dependent care credit (from Form IT-216; attach form) ........................... ▮ **59.**
60  NY State earned income credit (from Form IT-215; attach form) ..................................... ▮ **60.**
61  Real property tax credit (from Form IT-214; attach form) ........................................... ▮ **61.**
62  College tuition credit (from Form IT-272; attach form) ............................................. ▮ **62.**
63  City of NY school tax credit (also complete (E) on front; see page 42) ............................... ▮ **63.**                63.
    64  Other refundable credits (from Form IT-201-ATT, Part IV, line 82) ............................ ▮ **64.**
65  Total New York State tax withheld ................................................................ ▮ **65.**
66  Total city of New York tax withheld .............................................................. ▮ **66.**
67  Total city of Yonkers tax withheld ............................................................... ▮ **67.**
68  Total estimated tax payments/Amount paid with Form IT-370 ....................................... ▮ **68.**                200.
69  Add lines 59 through 68. This is the total of your payments ........................................ **69.**
70  **Amount overpaid**   if line 69 is more than line 58, subtract line 58 from line 69 .................... **70.**
71  Amount of line 70 that you want refunded to you ......................................... **Refund** **71.**
    a  Routing number  _____    b  Type: ▮ Checking  ▮ Savings
    c  Account number  _____
72  **Estimated tax only**   Amount of line 70 that you want applied to your 2004 estimated tax.
    (Do not include any amt. that you claimed as a refund on line 71.) ▮ **72.**
73  **Amount you owe**   if line 69 is less than line 58, subtract line 69 from line 58.
    For details on how to pay, see page 45 ................................................. **Owe** ▮ **73.**
74  Estimated tax penalty (include this amount in line 73
    or reduce the overpayment on line 70. See page 45.) ▮ **74.**

See instructions on pages 33, 34, and 35 for figuring city of New York and city of Yonkers taxes, credits, and tax surcharges.

Mail your completed return to:

STATE PROCESSING CENTER
PO BOX 61000
ALBANY NY 12261-0001

Staple your wage and tax statements to the bottom of the front of this return. See Step 7 on page 48 for the proper assembly of your return and attachments.

◄ You can choose to have your refund sent directly to your bank account. See instructions on page 44 and fill in lines 71a, b, and c.

**Third-party designee**  Do you want to allow another person to discuss this return with the Tax Dept.? (see page 46)   ▮ Yes   ▮ No
Designee's name _____                                    Designee's phone number _____

### Sign your return below.   (complete the following)

**Paid preparer's use only**

Personal identification number (PIN) _____
Your signature _____

Preparer's signature _____

▮Preparer's SSN or PTIN  P00294525

Firm's name (or yours, if self-employed) and Address _____

Young Don Kim, CPA
43 W 33rd St Ste 403
New York    NY   10001
022310

▮Employer ID number _____

Date  8/09/04
Mark X if self-employed  **X**

Sign your return here

Spouse's signature (if joint return) _____
Date _____   Daytime phone no. (optional) _____

This is a scannable form; please file this original return with the Tax Department.

IT-201   2003

Form **1040**  Department of the Treasury—Internal Revenue Service
**U.S. Individual Income Tax Return** **2004** (99) IRS Use Only—Do not write or staple in this space.

For the year Jan. 1-Dec. 31, 2004, or other tax year beginning _____, ending _____  OMB No. 1545-0074

## Label

Instructions on page 16.)
Use the IRS label.
Otherwise, please print or type.

| | |
|---|---|
| Your first name | M.I. Last name | Suffix |
| If a joint return, spouse's first name | M.I. Last name | Suffix |

Your social security number ____
Spouse's social security number ____

Home address (number and street). If you have a P.O. box, see page 16.  Apt. no.
140-74 34TH AVE  3-F
City, town or post office  State  ZIP code
FLUSHING  NY  11354

**Important!**
You must enter your SSN(s) above.

**Presidential Election Campaign**
(See page 16.)

Note. Checking "Yes" will not change your tax or reduce your refund.
Do you, or your spouse if filing a joint return, want $3 to go to this fund? ... You [ ] Yes [X] No  Spouse [ ] Yes [ ] No

## Filing Status

Check only one box.

1 [ ] Single
2 [ ] Married filing jointly (even if only one had income)
3 [ ] Married filing separately. Enter spouse's SSN above and full name here. ▶
4 [X] Head of household (with qualifying person). (See page 17.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5 [ ] Qualifying widow(er) with dependent child (see page 17)

## Exemptions

6a [X] Yourself. If someone can claim you as a dependent, do not check box 6a. ......
b [ ] Spouse ...............................

Boxes checked on 6a and 6b  **1**

c Dependents:

If more than four dependents, see page 18.

| (1) First name  Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see page 18) |
|---|---|---|---|
| DOO NAM  YANG | 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 | Parent | [ ] |
| | | Parent | [ ] |
| | | | [ ] |
| | | | [ ] |

No. of children on 6c who:
• lived with you  **0**
• did not live with you due to divorce or separation (see page 18)  **0**
Dependents on 6c not entered above  **2**
Add numbers on lines above ▶  **3**

d Total number of exemptions claimed ......................

## Income

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see page 19.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| | | | |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 ........... | **7** | 0 |
| 8a | Taxable interest. Attach Schedule B if required ........... | **8a** | 0 |
| b | Tax-exempt interest. Do not include on line 8a .... 8b | 0 | |
| 9a | Ordinary dividends. Attach Schedule B if required ......... | **9a** | 0 |
| b | Qualified dividends (see page 20) ........ 9b | 0 | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see page 20) | **10** | 0 |
| 11 | Alimony received ...................... | **11** | 0 |
| 12 | Business income or (loss). Attach Schedule C or C-EZ ...... | **12** | |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ [ ] | **13** | |
| 14 | Other gains or (losses). Attach Form 4797 ........... | **14** | |
| 15a | IRA distributions . 15a | 0 | b Taxable amount (see page 22) | **15b** | 0 |
| 16a | Pensions and annuities . 16a | 0 | b Taxable amount (see page 22) | **16b** | 0 |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | **17** | 0 |
| 18 | Farm income or (loss). Attach Schedule F ........... | **18** | 0 |
| 19 | Unemployment compensation ............... | **19** | 0 |
| 20a | Social security benefits . 20a | 0 | b Taxable amount (see page 24) | **20b** | 0 |
| 21 | Other income. List type and amount (see page 24) ....... | **21** | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your **total income** ▶ | **22** | |

## Adjusted Gross Income

| | | | |
|---|---|---|---|
| 23 | Educator expenses (see page 26) ........ | 23 | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24 | 0 |
| 25 | IRA deduction (see page 26) ......... | 25 | 0 |
| 26 | Student loan interest deduction (see page 28) .. | 26 | 0 |
| 27 | Tuition and fees deduction (see page 29) ... | 27 | 0 |
| 28 | Health savings account deduction. Attach Form 8889 | 28 | 0 |
| 29 | Moving expenses. Attach Form 3903 ..... | 29 | 0 |
| 30 | One-half of self-employment tax. Attach Schedule SE | 30 | |
| 31 | Self-employed health insurance deduction (see page 30) | 31 | 0 |
| 32 | Self-employed SEP, SIMPLE, and qualified plans | 32 | 0 |
| 33 | Penalty on early withdrawal of savings ..... | 33 | 0 |
| 34a | Alimony paid  b Recipient's SSN ▶ | 34a | 0 |
| 35 | Add lines 23 through 34a ............... | **35** | |
| 36 | Subtract line 35 from line 22. This is your **adjusted gross income** ▶ | **36** | |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see page 75.  (HTA)  Form **1040** (2004)

Form 1040 (2004)        JIN WOO YANG        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        Page 2

**Tax and Credits**

Standard Deduction

- People who checked any box on line 38a or 38b or who can be claimed as a dependent, see page 31.
- All others:

Single or Married filing separately, $4,850

Married filing jointly or Qualifying widow(er), $9,700

Head of household, $7,150

| | | | |
|---|---|---|---|
| 37 | Amount from line 36 (adjusted gross income). | 37 | |
| 38 a | Check if: ☐ You were born before January 2, 1940, ☐ Blind. ☐ Spouse was born before January 2, 1940, ☐ Blind. Total boxes checked ▶ 38a | | |
| b | If your spouse itemizes on a separate return or you were a dual-status alien, see page 31 and check here ▶ 38b ☐ | | |
| 39 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | 39 | |
| 40 | Subtract line 39 from line 37 | 40 | |
| 41 | If line 37 is $107,025 or less, multiply $3,100 by the total number of exemptions claimed on line 6d. If line 37 is over $107,025, see the worksheet on page 33 | 41 | |
| 42 | Taxable income. Subtract line 41 from line 40. If line 41 is more than line 40, enter -0- | 42 | 0 |
| 43 | Tax (see page 33). Check if any tax is from: a ☐ Form(s) 8814 b ☐ Form 4972 | 43 | 0 |
| 44 | Alternative minimum tax (see page 35). Attach Form 6251 | 44 | 0 |
| 45 | Add lines 43 and 44 ▶ | 45 | 0 |
| 46 | Foreign tax credit. Attach Form 1116 if required | 46 | 0 |
| 47 | Credit for child and dependent care expenses. Attach Form 2441 | 47 | 0 |
| 48 | Credit for the elderly or the disabled. Attach Schedule R | 48 | |
| 49 | Education credits. Attach Form 8863 | 49 | 0 |
| 50 | Retirement savings contributions credit. Attach Form 8880 | 50 | 0 |
| 51 | Child tax credit (see page 37) | 51 | 0 |
| 52 | Adoption credit. Attach Form 8839 | 52 | 0 |
| 53 | Credits from: a ☐ Form 8396 b ☐ Form 8859 | 53 | |
| 54 | Other credits. Check applicable box(es): a ☐ Form 3800 b ☐ Form 8801 c ☐ Specify | 54 | |
| 55 | Add lines 46 through 54. These are your total credits | 55 | 0 |
| 56 | Subtract line 55 from line 45. If line 55 is more than line 45, enter -0- ▶ | 56 | 0 |

**Other Taxes**

| | | | |
|---|---|---|---|
| 57 | Self-employment tax. Attach Schedule SE | 57 | |
| 58 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | 58 | |
| 59 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | 59 | 0 |
| 60 | Advance earned income credit payments from Form(s) W-2 | 60 | 0 |
| 61 | Household employment taxes. Attach Schedule H | 61 | 0 |
| 62 | Add lines 56 through 61. This is your total tax | 62 | 0 |

**Payments**

If you have a qualifying child, attach Schedule EIC.

| | | | | |
|---|---|---|---|---|
| 63 | Federal income tax withheld from Forms W-2 and 1099 | 63 | 0 | |
| 64 | 2004 estimated tax payments and amount applied from 2003 return | 64 | 0 | |
| 65 a | Earned income credit (EIC) | 65a | 0 | |
| b | Nontaxable combat pay election ▶ 65b | | 0 | NO |
| 66 | Excess social security and tier 1 RRTA tax withheld (see page 54) | 66 | 0 | |
| 67 | Additional child tax credit. Attach Form 8812 | 67 | 0 | |
| 68 | Amount paid with request for extension to file (see page 54) | 68 | 0 | |
| 69 | Other payments from: a ☐ Form 2439 b ☐ Form 4136 c ☐ Form 8885 | 69 | 0 | |
| 70 | Add lines 63, 64, 65a, and 66 through 69. These are your total payments ▶ | 70 | 0 | |

**Refund**

Direct deposit? See page 54 and fill in 72b, 72c, and 72d.

| | | | |
|---|---|---|---|
| 71 | If line 70 is more than line 62, subtract line 62 from line 70. This is the amount you overpaid | 71 | 0 |
| 72 a | Amount of line 71 you want refunded to you ▶ | 72a | 0 |
| b | Routing number | | |
| c | Type: ☐ Checking ☐ Savings | | |
| d | Account number | | |
| 73 | Amount of line 71 you want applied to your 2005 estimated tax ▶ 73 | | 0 |

**Amount You Owe**

| | | | |
|---|---|---|---|
| 74 | Amount you owe. Subtract line 70 from line 62. For details on how to pay, see page 55 ▶ | 74 | |
| 75 | Estimated tax penalty (see page 55) | 75 | |

**Third Party Designee**

Do you want to allow another person to discuss this return with the IRS (see page 56)?  ☐ Yes. Complete the following.  ☐ No

Designee's name ▶        Phone no. ▶        Personal identification number (PIN) ▶

**Sign Here**

Joint return? See page 17. Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Your signature        Date        Your occupation        Daytime phone number

Spouse's signature. If a joint return, both must sign.        Date        Spouse's occupation        Home phone number

**Paid Preparer's Use Only**

| | |
|---|---|
| Preparer's signature | Date 4/19/2005  Check if self-employed ☒  Preparer's SSN or PTIN 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 |
| Firm's name (or yours if self-employed), address, and ZIP code | O. Jung, CPA Office  147-14 SANFORD AVE.  Flushing        State NY   ZIP code 11355  EIN 13-4039350  Phone no. |

Form **1040** (2004)

New York State Department of Taxation and Finance

# Resident Income Tax Return

New York State • City of New York • City of Yonkers    **2004**

**IT-201**

For the full year January 1, 2004, through December 31, 2004, or fiscal year beginning _____ and ending _____    0 4

For office use only

**Important:** You must enter your social security number(s) in the boxes to the right

Your first name and middle initial | Your last name (for a joint return, enter spouse's name on line below) | ▼ Your social security number

Spouse's first name and middle initial | Spouse's last name | ▼ Spouse's social security number

Mailing address (number and street or rural route)
**140-74 34TH AVE** | Apartment number **3-F** | New York State county of residence

City, village, or post office **FLUSHING** | State **NY** | ZIP code **11354** | School district name

Permanent home address (see page 49) (number and street or rural route) | Apartment number | School district code number

City, village, or post office | State **NY** | ZIP code | If taxpayer is deceased, enter first name and date of death.

**(A) Filing status —** mark an **X** in one box:
- ① ___ Single
- ② ___ Married filing joint return (enter spouse's social security number above)
- ③ ___ Married filing separate return (enter spouse's social security number above)
- ④ **X** Head of household (with qualifying person)
- ⑤ ___ Qualifying widow(er) with dependent child

**(B)** Can you be claimed as a dependent on another taxpayer's federal return? ......... Yes ___ No **X**

**(C)** Do you need an income tax packet mailed to you next year (see page 18)? ......... Yes ___ No ___

**(D)** If you or your spouse maintained any living quarters in NY City during 2004, mark an **X** in the box (see page 19) ___

**(E)** City of New York residents and city of New York part-year residents only: (see page 19)
(1) Number of months you lived in New York City in 2004 ......... **12**
(2) Number of months your spouse lived in New York City in 2004 ......... **0**

### Federal income and adjustments

*Only full-year NY State residents may file this form. For lines 1 through 18 below, enter your income items and total adjustments as they appear on your federal return (see page 20). Also see page 20 instructions for showing a loss.*

| | | |
|---|---|---|
| 1 Wages, salaries, tips, etc ............. | 1. | 0. |
| 2 Taxable interest income ............. | 2. | 0. |
| 3 Ordinary dividends ............. | 3. | 0. |
| 4 Taxable refunds, credits, or offsets of state and local income taxes (also enter on line 24 below) | 4. | 0. |
| 5 Alimony received ............. | 5. | 0. |
| 6 Business income or loss (attach a copy of federal Schedule C or C-EZ, Form 1040) ............. | 6. | |
| 7 Capital gain or loss (if required, attach copy of federal Schedule D, Form 1040) ............. | 7. | |
| 8 Other gains or losses (attach copy of federal Form 4797) ............. | 8. | |
| 9 Taxable amount of IRA distributions. If received as a beneficiary, mark an **X** in the box ___ | 9. | 0. |
| 10 Taxable amount of pensions and annuities. If received as a beneficiary, mark an **X** in the box ___ | 10. | 0. |
| 11 Rental real estate, royalties, partnerships, S corporations, trusts, etc. (attach copy of federal Schedule E, Form 1040) | 11. | |
| 12 Farm income or loss (attach copy of federal Schedule F, Form 1040) ............. | 12. | |
| 13 Unemployment compensation ............. | 13. | |
| 14 Taxable amount of social security benefits (also enter on line 26 below) | 14. | 0. |
| 15 Other income (see page 20) Identify: | 15. | |
| 16 Add lines 1 through 15 ............. | 16. | 0. |
| 17 Total federal adjustments to income (see page 20) Identify: **HALF SE TAX** | 17. | |
| 18 Subtract line 17 from line 16. This is your federal adjusted gross income | 18. | |

### New York additions (see page 21)

| | | |
|---|---|---|
| 19 Interest income on state and local bonds and obligations (but not those of NY State or its local governments) | 19. | |
| 20 Public employee 414(h) retirement contributions from your wage and tax statements (see page 21) | 20. | 0. |
| 21 College choice tuition savings distributions ............. | 21. | 0. |
| 22 Other (see page 21) Identify: | 22. | 0. |
| 23 Add lines 18 through 22 ............. | 23. | |

### New York subtractions (see page 24)

| | | |
|---|---|---|
| 24 Taxable refunds, credits, or offsets of state and local income taxes (from line 4 above) | 24. | 0. |
| 25 Pensions of NYS and local governments and the federal government (see page 24) | 25. | 0. |
| 26 Taxable amount of social security benefits (from line 14 above) | 26. | 0. |
| 27 Interest income on U.S. government bonds | 27. | 0. |
| 28 Pension and annuity income exclusion (see page 24) | 28. | 0. |
| 29 College choice tuition savings deduction / earnings distributions | 29. | 0. |
| 30 Other (see page 25) Identify: | 30. | 0. |
| 31 Add lines 24 through 30 ............. | 31. | |
| 32 Subtract line 31 from line 23. This is your New York adjusted gross income | 32. | 0. |

021422    This is a scannable form; please file this original return with the Tax Department.    IT-201   2004    2004

YANG

## Tax computation, credits, and other taxes    (see page 29)    IT-201 (2004) (back)    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

| | | |
|---|---|---|
| 33 Enter the amount from line 32 on the front page. This is your New York adjusted gross income | **33.** | |
| 34 Deduction - mark an X in the appropriate box: ● X Standard (from page 29) or ☐ Itemized (attach Form IT-201-ATT) | **34.** | |
| Subtract line 34 from line 33 (if line 34 is more than line 33, leave blank) | | |
| 35 Exemptions for dependents only (not the same as total federal exemptions; see page 29) | **35.** | 0. |
| 36 Subtract line 35 from line 35 and enter the result on line 37. This is your taxable income. | **36.** | |
| 37 New York State tax on line 37 amount (see Tax Computation on pages 30, 31, and 32) | **37.** | 0. |
| 38 New York State household credit (from table I, II, or III on page 33) | **38.** | 0. |
| 39 Subtract line 38 from line 37 (if line 38 is more than line 38, leave blank) | **39.** | 0. |
| 40 New York State nonrefundable credits (from Form IT-201-ATT, Part IV, line 64) | **40.** | |
| 41 Subtract line 41 from line 40 (if line 41 is more than line 40, leave blank) | **41.** | |
| 42 Net other New York State taxes (from Form IT-201-ATT, Part II, line 36; attach form) | **42.** | |
| 43 Add lines 42 and 43. This is the total of your New York State taxes. | **43.** | |
| 44 | **44.** | 0. |

### City of New York and City of Yonkers taxes and credits

| | | |
|---|---|---|
| 45 City of New York resident tax (see pages 34 and 35) | **45.** | |
| 46 City of New York household credit (from table IV, V, or VI, page 36) | **46.** | |
| 47 Subtract line 46 from line 45 (if line 46 is more than line 45, leave blank) | **47.** | 0. |
| 48 Other city of New York taxes (from Form IT-201-ATT, Part III, line 41; attach form) | **48.** | 0. |
| 49 Add lines 47 and 48 | **49.** | 0. |
| 50 City of NY nonrefundable credits (from Form IT-201-ATT, Part IV, line 67) | **50.** | 0. |
| 51 Subtract line 50 from line 49 (if line 50 is more than line 49, leave blank) | **51.** | 0. |
| 52 City of Yonkers resident income tax surcharge (see page 37) | **52.** | 0. |
| 53 City of Yonkers nonresident earnings tax (attach Form Y-203) | **53.** | 0. |
| 54 Part-year city of Yonkers resident income tax surcharge (attach Form IT-360.1) | **54.** | 0. |
| 55 Add lines 51 through 54. This is the total of your city of New York and city of Yonkers taxes. | **55.** | 0. |

See instructions on pages 34 through 37 for figuring city of New York and city of Yonkers taxes, credits, and tax surcharges.

| | | |
|---|---|---|
| 56 Sales or use tax (see instructions starting on page 38) | **56.** | 0. |
| 57 Gifts: ☐ Return a Gift to Wildlife ☐ w. ☐ Missing/Exploited Children Fund ☐ c. | | |
| ☐ Breast Cancer Research Fund ☐ b. ☐ Prostate Cancer Research Fund ☐ p. | | |
| ☐ Alzheimer's Fund ☐ a. ☐ Olympic Fund ☐ o. Total gifts and contributions = | **57.** | 0. |

*Gifts/contributions: whole dollar amounts only (see page 43)*

| | | |
|---|---|---|
| 58 Add lines 44, 55, 56, and 57. This is your total New York State, New York City and Yonkers taxes, and gifts/contributions. | **58.** | 0. |

### Payments and refundable credits    (see page 44)

| | | |
|---|---|---|
| 59 NY State child and dependent care credit (from Form IT-216; attach form) | **59.** | |
| 60 NY State earned income credit (from Form IT-215; attach form) | **60.** | 0. |
| 61 Real property tax credit (from Form IT-214; attach form) | **61.** | |
| 62 College tuition credit (from Form IT-272; attach form) | **62.** | |
| 63 City of NY school tax credit (also complete (E) on front; see page 44) | **63.** | 63. |
| 64 City of NY earned income credit (from Form IT-215; attach form) | **64.** | |
| 65 Other refundable credits (from Form IT-201-ATT, Part IV, line 82) | **65.** | 0. |
| 66 Total New York State tax withheld | **66.** | 0. |
| 67 Total city of New York tax withheld | **67.** | 0. |
| 68 Total city of Yonkers tax withheld | **68.** | 0. |
| 69 Total estimated tax payments / Amount paid with Form IT-370 | **69.** | 0. |
| 70 Add lines 59 through 69. This is the total of your payments. | **70.** | 63. |
| 71 Amount overpaid   If line 70 is more than line 58, subtract line 58 from line 70 | **71.** | 63. |
| 72 Amount of line 71 that you want refunded to you | **72.** | 63. |
| a Routing number : b Type: ● ☐ Checking ☐ Savings | | |
| c Account number : | | |
| 73 Estimated tax only   Amount of line 71 that you want applied to your 2005 estimated tax. (Do not include any amount that you claimed as a refund on line 72.) | **73.** | |
| 74 Amount you owe   If line 70 is less than line 58, subtract line 70 from line 58. For details on how to pay, see page 47 | **74.** | 0. |
| 75 Estimated tax penalty (include this amount in line 74 or reduce the overpayment on line 71. See page 47.) | **75.** | 0. |

**Refund** [72.]  **Owe** [74.]

Mail your completed return to:
STATE PROCESSING CENTER
PO BOX 61000
ALBANY NY 12261-0001

Staple your wage and tax statements at the bottom of the front of this return. See Step 7 on page 50 for the proper assembly of your return and attachments.

You can choose to have your refund sent directly to your bank account. See Direct Deposit on page 46 and fill in lines 72a, b, and c.

Sign your return below.

| | | |
|---|---|---|
| **Third-party designee** | Do you want to allow another person to discuss this return with the Tax Dept? (see page 48)   ☐ Yes   ☐ No | |
| | Designee's Name | Personal identification number (PIN) |
| | Designee's phone number | |

| | | |
|---|---|---|
| **Paid preparer's use only** | Preparer's signature | Preparer's SSN or PTIN  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 |
| | Firm's name (or yours, if self-employed)  Q. JUNG, CPA OFFICE | Employer identification number  13-4039350 |
| | Address  147-14 SANFORD AVE., FLUSHING, NY 11355 | Date  4-19-2005   Mark X if self-employed X |

**Sign your return here**

Your signature

Date   Spouse's signature (if joint return)

Date   Daytime phone number (optional)

022422    This is a scannable form; please file this original return with the Tax Department.    IT-201    2004

Exhibit G



STATE OF NEW YORK
DEPARTMENT OF LABOR
Counsel's Office
345 Hudson Street – Room 8001
New York, New York 10014-0675



November 21, 2003

Michael J. Mauro, Esq.
Milman & Heidecker
3000 Marcus Avenue, Suite 3W3
Lake Success, New York 11042

Re: Request for Opinion
12 NYCRR Part 142
Spread-of-Hours

Dear Mr. Mauro:

This is in reply to your correspondence dated October 30, 2003 to Associate Attorney Robert Ambaras wherein you request an opinion relating to when an employee qualifies for the spread-of-hours pay pursuant to Title 12 NYCRR Part 142.

Section 142-2.4 provides, in pertinent part, that "[a]n employee shall receive one hour's pay at the basic minimum hourly wage rate, in addition to the minimum wage required herein for any day in which... [t]he spread of hours exceeds 10 hours..."

In determining compliance with this provision, the Division of Labor Standards computes the total minimum wages due an employee for the workweek and compares it with the compensation actually received by the employee for that workweek.

To illustrate, an employee worked 6 days per week, 12 hours per day and was paid a rate equivalent to $8.00 per hour.[1]  The total minimum wage due for the workweek would be 40 hours times $5.15 ($206), plus 32 hours at one and one-half times the employee's regular hourly rate of $8.00[2] ($384), plus 6 hours times $5.15, which represents the spread-of-hours pay for each

_____
[1] In accordance with 12 NYCRR § 142-2.18, when an employee is paid on a piece work basis the regular hourly wage rate is computed by dividing the total hours worked during the week into the employee's total earnings.
[2] 12 NYCRR § 142-2.2 provides that an employer shall pay an employee for overtime at a wage rate of one and one-half times the employee's regular rate subject to the exemptions of §§ 7 and 13 of the Fair Labor Standards Act (FLSA) and shall pay employees subject to the exemptions of § 13 of the FLSA overtime at a wage rate of one and one-half times the basic minimum hourly rate.

2

day worked in excess of 10 hours ($30.90) for a total weekly minimum wage of $620.90.

If the weekly wages actually paid to the employee equals or exceeds the amount of $620.90 then no additional payments are due the employee because of the spread-of-hours provision found in 12 NYCRR § 142-2.4.

If you have any questions please do not hesitate to contact me.

Very truly yours,

John E. Loughlin
Senior Attorney

JL:jl
ROMauro

bc: Mr. Burkard
    Mr. DeSiervo
    Mr. Malloy

**INDEX #: 04 CV 8987    JUSTICE SAND**

# UNITED STATES DISTRICT COURT
# SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------- x
                                                     :
DOO NAM YANG,                                        :
                                                     :
                                    Plaintiff,       :      **04 CV 8987   (LBS)**
                                                     :
        — against —                                  :
                                                     :
**ACBL  CORP., GOLD  LEE  JEWELRY**                  :
**CO., HAN SUNG LEE,**                              :
                                                     :
                                                     :
                                                     :
                                    Defendants.      :
                                                     :
---------------------------------------------------- x

# DEFENDANTS' CONTENTIONS
# AND CONCLUSIONS OF LAW

From:       SACK & SACK, ESQS.
            Jonathan Sack, Esq. (JSS 1835)
            Eric R. Stern, Esq. (ERS 1918)
            110 East 59th Street, 19th Floor
            New York, New York 10022-2050
            Tel:       (212) 702-9000
            Fax:       (212) 702-9702
            Attorneys for Defendants

To:         Kenneth Kimerling, Esq.
            Asian American Legal Defense and Education Fund
            99 Hudson Street
            New York, NY 10013
            Attorneys for Plaintiff